UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

```
                          )
UNITED STATES OF AMERICA )
                          )
v.                        )            NO. 04-10274-PBS
                          )
TONY DIAZ                 )
                          )
```

**DEFENDANT'S PROPOSED EXHIBIT LIST**

1. Internet search of White Pages (within the United States of America) for Santo Romero

2. Internet search of White Pages (within the United States of America) for Tony Diaz

3. Internet search of White Pages (within the United States of America) for Santo Romero Villa

4. Internet search of White Pages (within the United States of America) for Jose Antoni Morales

5. Internet search of White Pages (within the United States of America) for Jose A. Morales

6. Internet search of White Pages (within the United States of America) for Santo Rodolfo Romero Villa

7. Internet search of White Pages (within the United States of America) for Antonio Diaz

8. Internet search of White Pages (within the United States of America) for Anthony Diaz

9. Internet search of White Pages (within the United States of America) for Jose Rivera

Tony Diaz
By His Attorneys

CARNEY & BASSIL


/s/Andrew D'Angelo

Andrew M. D'Angelo
B.B.O. # 564200
CARNEY & BASSIL
20 Park Plaza,
Suite 1405
Boston, MA 02116
617-338-5566

Date:   November 3, 2005



Home | My Reports | My

| People Search | Search By Phone | Background Check | Criminal Check | Iden|

| **Buy all Records Below** | **Buy 24 Hour Unlimited People Search** |
|---|---|
| **Buy all 15 People Search Records Below for $7.95**. All "Available" information will be displayed. | Buy all **15** People Search Records + **Unlimited Pe** **Pass for 24 hours for $19.95**. |

**Buy all 15 records by clicking on any name below or buy a Background Check**

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⓘ |
|---|---|---|---|---|---|---|---|---|
| 1 | **SANTO O ROMERO** | - | - | - | - | BAKERSFIELD | CA | Background Report |
| 2 | **SANTOS A ROMERO**<br>SANTO A ROMERO | -<br>74 | -<br>Available | Available | Available | ELIZABETH | NJ | Background Report |
| 3 | **SANTO ROMERO** | - | - | Available | Available | TORRINGTON | CT | Background Report |
| 4 | **SANTO T ROMERO** | - | - | - | Available | NORTH BERGEN | NJ | Background Report |
| 5 | **SANTO S ROMERO**<br>LAURA ROMERO | -<br>60 | -<br>- | - | Available | VICKSBURG | MS | Background Report |
| 6 | **SANTO R ROMERO**<br>FRANK ROMERO<br>MARIO M ROMERO<br>IDANIA U ROMERO | 41<br>46<br>47<br>49 | Available<br>Available<br>-<br>Available | Available | Available | OCEANSIDE | CA | Background Report |
| 7 | **SANTO R ROMERO**<br>FRANK ROMERO<br>IDANIA ROMERO | 41<br>46<br>49 | Available<br>Available<br>Available | - | Available | FREEPORT | NY | Background Report |
| 8 | **SANTO ROMERO** | - | - | Available | Available | CHELSEA | MA | Background Report |
| 9 | **SANTO ROMERO** | - | - | - | Available | CHELSEA | MA | Background Report |
| 10 | **SANTO ROMERO** | - | - | Available | Available | MIAMI | FL | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⓘ |
| 11 | **SANTO ROMERO** | - | - | Available | Available | BOYNTON BEACH | FL | Background Report |
| 12 | **SANTO ROMERO** | - | - | Available | Available | CHELSEA | MA | Background Report |
| 13 | **SANTO ROMERO**<br>J S ROMERO | -<br>33 | -<br>Available | Available | Available | PASADENA | TX | Background Report |
| 14 | **SANTO ROMERO** | - | - | - | Available | SAN ANTONIO | TX | Background Report |
| 15 | **SANTO ROMERO** | - | - | Available | Available | HOUSTON | TX | Background Report |

Rel
Sea

■ S

Bac
Rep
Res
sear
pag
Hist
Che
mor

**Related Searches**

■ S ROMERO

| Name | Address | Advanced | Social Security # | Maiden Name |

First Name   MI   Last Name   State
**Santo**   **Romero**   **All States**

☐ I entered a partial first name above    **SEARCH ▶**

⊠ You can also search by **Social Security Number** & **Maiden Name**
⊠ **Background Checks** now includes People Search & much more.

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)

I, Rosanne Klovee, hereby certify under the pains and Penalties of perjury that I have conducted this white Pages search on the internet for the name Santo Romero this 3rd day of November, 2005.

Rosanne Klovee
Notary Public
My Commission Expires : 8/21/09


**Building Trust**

| People Search | Search By Phone | Background Check | Criminal Check | Iden |

| **Buy all Records Below** | **Buy 24 Hour Unlimited People Search** |
|---|---|
| **Buy all 37 People Search Records Below for $7.95.** All "Available" information will be displayed. | Buy all **37** People Search Records + **Unlimited P€** **Pass for 24 hours for $19.95.** |

**Buy all 37 records by clicking on any name below or buy a Background Check**

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 1 | **TONY DIAZ** | - | - | Available | Available | KENNEWICK | WA | Background Report |
| 2 | **TONY DIAZ** | - | - | - | - | TACOMA | WA | Background Report |
| 3 | **TONY DIAZ** | - | - | Available | Available | MONTAGUE | CA | Background Report |
| 4 | **TONY DIAZ** | - | - | - | - | SAN JOSE | CA | Background Report |
| 5 | **TONY A DIAZ** | - | - | - | - | SALINAS | CA | Background Report |
| 6 | **TONY DIAZ** | - | - | Available | Available | SALINAS | CA | Background Report |
| 7 | **TONY DIAZ** | - | - | - | - | FRESNO | CA | Background Report |
| 8 | **TONY DIAZ** | - | - | Available | Available | CORONA | CA | Background Report |
| 9 | **TONY E DIAZ** | - | - | - | - | CORONA | CA | Background Report |
| 10 | **TONY B DIAZ** | - | - | Available | - | VICTORVILLE | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 11 | **TONY DIAZ** | - | - | Available | Available | INDIO | CA | Background Report |
| 12 | **TONY DIAZ** | - | - | Available | Available | SAN YSIDRO | CA | Background Report |
| 13 | **TONY DIAZ** | - | - | Available | - | LOS ANGELES | CA | Background Report |
| 14 | **TONY J DIAZ** | - | - | Available | Available | SANTA FE | NM | Background Report |
| 15 | **TONY R DIAZ** | - | - | Available | Available | MESA | AZ | Background Report |
| 16 | **TONY DIAZ** | - | - | Available | - | SHERIDAN | WY | Background Report |
| 17 | **TONY DIAZ** | - | - | Available | Available | WINGATE | TX | Background Report |
| 18 | **TONY DIAZ** | - | - | Available | Available | CEDAR PARK | TX | Background Report |
| 19 | **TONY DIAZ** | - | - | Available | Available | MISSION | TX | Background Report |

Rela

- ANT
- ANT
- ANT
- ANT
- T DI

Backg
Repor
Result
search
+ Add
Crimin
much

Page 2 of 3

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
|---|---|---|---|---|---|---|---|---|
| 20 | **TONY C DIAZ** | - | - | Available | Available | CORPUS CHRISTI | TX | Background Report |
| 21 | **TONY T DIAZ** | - | - | Available | Available | SELMA | TX | Background Report |
| 22 | **TONY DIAZ** | - | - | Available | Available | OAKHURST | TX | Background Report |
| 23 | **TONY DIAZ** | - | - | Available | Available | HOUSTON | TX | Background Report |
| 24 | **TONY DIAZ** | - | - | Available | Available | NORTH RICHLAND HILLS | TX | Background Report |
| 25 | **TONY - DIAZ** | - | - | - | - | AUSTIN | TX | Background Report |
| 26 | **TONY DIAZ** | - | - | Available | Available | WEATHERFORD | OK | Background Report |
| 27 | **TONY DIAZ** | - | - | Available | Available | PLAINVILLE | KS | Background Report |
| 28 | **TONY DIAZ** | - | - | Available | Available | HEBRON | IN | Background Report |
| 29 | **TONY DIAZ** | - | - | - | - | MINFORD | OH | Background Report |
| 30 | **TONY DIAZ** | - | - | - | - | LUCASVILLE | OH | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
|---|---|---|---|---|---|---|---|---|
| 31 | **TONY DIAZ** | - | - | Available | Available | KEY WEST | FL | Background Report |
| 32 | **TONY DIAZ** | - | - | Available | Available | COCOA | FL | Background Report |
| 33 | **TONY DIAZ** | - | - | Available | Available | COATS | NC | Background Report |
| 34 | **TONY DIAZ** | - | - | - | - | CARY | NC | Background Report |
| 35 | **TONY S DIAZ** | - | - | - | - | WARMINSTER | PA | Background Report |
| 36 | **TONY M DIAZ** | - | - | - | - | SHIPPENSBURG | PA | Background Report |
| 37 | **TONY DIAZ** | - | - | Available | Available | VALLEY COTTAGE | NY | Background Report |

### Related Searches

- ANTHONY DIAZ
- ANTONE DIAZ
- T DIAZ
- ANTON DIAZ
- ANTONIO DIAZ

---

Name | Address | Advanced | Social Security # | Maiden Name

| First Name | MI | Last Name | State |
|---|---|---|---|
| Tony | | Diaz | All States |

☐ I entered a partial first name above

**SEARCH ⊙**

▶ You can also search by **Social Security Number** & **Maiden Name**

▶ **Background Checks** now includes People Search & much more.

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)

I, Rosanne Klovee, hereby certify under the pains and penalties of perjury that I have conducted this White Pages search on the internet for the name Tony Diaz this 3rd day of November, 2005.

Rosanne Klovee
Notary Public
My commission expires: 8/21/09


**INTELIUS**
Building Trust ™

Home | My Reports | My

**People Search        Search By Phone        Background Check        Criminal Check        Iden**

| **Buy all Records Below** | **Buy 24 Hour Unlimited People Search** |
|---|---|
| **Buy all 4 People Search Records Below for $7.95.** All "Available" information will be displayed. | Buy all **4** People Search Records + **Unlimited Peo Pass for 24 hours for $19.95.** |

**Expanded Search Information**

- We searched **Santo Romero villa** and found **0** records **nationwide**
- We searched **Santo villa** and found **4** records **nationwide**

**Buy all 4 records by clicking on any name below or buy a Background Check**

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
|---|---|---|---|---|---|---|---|---|
| 1 | SANTO VILLA | - | - | - | Available | LAWRENCE | MA | Background Repor |
| 2 | SANTO VILLA | - | - | Available | Available | LAWRENCE | MA | Background Repor |
| 3 | SANTO E VILLA | 28 | Available | - | Available | LAWRENCE | MA | Background Repor |
| 4 | SANTO G VILLA | - | - | Available | - | MADERA | CA | Background Repor |

**Name** | Address | Advanced | Social Security # | Maiden Name

First Name        MI    Last Name        State
`Santo`    `  `    `Romero villa`    `All States`

☐ I entered a partial first name above        **SEARCH** ⊙

▶ You can also search by **Social Security Number** & **Maiden Name**

▶ **Background Checks** now includes People Search & much more.

I, Rosanne Klovee, hereby certify under the pains and penalties of perjury that I have conducted this white pages search on the internet for the name Santo Romero Villa this 3rd day of November, 2005.    My Commission expires: 8/21/09

*Rosanne Klovee*
Notary Public



**INTELIUS**
Building Trust ™

Home | My Reports | My

| People Search | Search By Phone | Background Check | Criminal Check | Iden |

| Buy all Records Below | Buy 24 Hour Unlimited People Search |
|---|---|
| **Buy all 43 People Search Records Below for $7.95**. All "Available" information will be displayed. | Buy all 43 People Search Records + **Unlimited Pe Pass for 24 hours for $19.95**. |

### Expanded Search Information

- We searched **Jose Antoni morales** and found **0** records **nationwide**
- We searched **Jose morales** and found **too many (Over 200)** records **nationwide**
  We searched **Joe morales** and found **too many (Over 200)** records **nationwide**
- We searched **Joel morales** and found **too many (Over 200)** records **nationwide**
  We searched **Joey morales** and found **43** records **nationwide**

### Buy all 43 records by clicking on any name below or buy a Background Check

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
|---|---|---|---|---|---|---|---|---|
| 1 | **JOEY MORALES** LLOYD T MORALES | - - | - - | - | Available | CHATSWORTH | CA | Background Rep |
| 2 | **JOEY MORALES** | - | - | - | Available | MASPETH | NY | Background Rep |
| 3 | **JOEY MORALES** | - | - | - | Available | HAYWARD | CA | Background Rep |
| 4 | **JOEY MORALES** ANTHONY A MORALES M N MORALES ISABEL C MORALES YVONNE MORALES | - 28 - 32 26 | - Available - - - | - | Available | RIVERSIDE | CA | Background Rep |
| 5 | **JOEY MORALES** | 43 | - | Available | Available | POMPANO BEACH | FL | Background Rep |
| 6 | **JOEY MORALES** | - | - | - | Available | ORLANDO | FL | Background Rep |
| 7 | **JOEY MORALES** JUAN D MORALES SHIRLEY M MORALES | - 48 50 | - Available - | - | Available | HAYWARD | CA | Background Rep |
| 8 | **JOEY MORALES** EMILIO R MORALES CELIA P MORALES | - 49 49 | - Available Available | Available | Available | DINUBA | CA | Background Rep |
| 9 | **JOEY MORALES** PRISCILLA MORALES | - - | - - | Available | Available | GROTON | CT | Background Rep |
| 10 | **JOEY MORALES** JOSE F MORALES | - 54 | - - | Available | Available | HONOLULU | HI | Background Rep |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
| 11 | **JOEY E MORALES** | 32 | Available | - | Available | JAMAICA | NY | Background Rep |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 12 | **JOEY MORALES** | - | - | Available | Available | VENTURA | CA | Background Rep |
| 13 | **JOEY MORALES** | - | - | Available | Available | POMPANO BEACH | FL | Background Rep |
| 14 | **JOEY L MORALES** DONA L MORALES JOSE L MORALES | 36 37 36 | Available Available Available | - | Available | NEWBERG | OR | Background Rep |
| 15 | **JOEY L MORALES** JOSE L MORALES | - - | - - | - | Available | WICHITA FALLS | TX | Background Rep |
| 16 | **JOEY A MORALES** | 46 | Available | - | Available | GLENDALE | CA | Background Rep |
| 17 | **JOEY MORALES** | 47 | Available | - | Available | ARLINGTON | TX | Background Rep |
| 18 | **JOEY L MORALES** | - | - | - | Available | LAS CRUCES | NM | Background Rep |
| 19 | **JOEY S MORALES** BRANDY J MORALES | 31 31 | Available Available | - | Available | ROUND LAKE | IL | Background Rep |
| 20 | **JOEY MORALES** | 48 | - | - | Available | BETHPAGE | NY | Background Rep |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 21 | **JOEY MORALES** | - | - | - | Available | ORLANDO | FL | Background Rep |
| 22 | **JOEY F MORALES** | - | - | - | Available | SAN DIEGO | CA | Background Rep |
| 23 | **JOEY MICHELLE MORALES** ROBERT A MORALES | 32 34 | Available Available | Available | Available | BELLEVUE | MI | Background Rep |
| 24 | **JOEY MORALES** | - | - | Available | Available | LA CRESCENTA | CA | Background Rep |
| 25 | **JOEY MORALES** | 33 | Available | Available | Available | UPPER MARLBORO | MD | Background Rep |
| 26 | **JOEY MORALES** | - | - | - | Available | HONOLULU | HI | Background Rep |
| 27 | **JOEY MORALES** | - | - | Available | Available | LAS CRUCES | NM | Background Rep |
| 28 | **JOEY M MORALES** | - | - | Available | Available | FORT LAUDERDALE | FL | Background Rep |
| 29 | **JOEY MORALES** | - | - | Available | - | NEWBERG | OR | Background Rep |
| 30 | **JOEY MORALES** | 46 | Available | - | Available | ARLINGTON | TX | Background Rep |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 31 | **JOEY J MORALES** | 33 | - | - | Available | OXNARD | CA | Background Rep |
| 32 | **JOEY MORALES** | - | - | - | Available | FORT LAUDERDALE | FL | Background Rep |
| 33 | **JOEY S MORALES** | - | - | - | Available | PHOENIX | AZ | Background Rep |
| 34 | **JOEY MORALES** | 46 | Available | - | Available | KENNEDALE | TX | Background Rep |
| 35 | **JOEY MORALES** | - | - | - | Available | ROUND LAKE | IL | Background Rep |
| 36 | **JOEY MORALES** NESTOR L MORALES | - - | - - | Available | Available | PROVIDENCE | RI | Background Rep |
| 37 | **JOEY M MORALES** | - | - | - | Available | WICHITA | KS | Background Rep |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 38 | **JOEY MORALES** | 49 | Available | - | Available | ONTARIO | CA | Background Rep |
| 39 | **JOEY MICHELLE MORALES** <br> ROBERT B MORALES | 32 <br> 34 | Available <br> Available | Available | Available | BELLEVUE | MI | Background Rep |
| 40 | **JOEY M MORALES** | - | - | Available | Available | PEEKSKILL | NY | Background Rep |
| 41 | **JOEY MORALES** | 41 | Available | - | Available | SAN ANTONIO | TX | Background Rep |
| 42 | **JOEY C MORALES** | - | - | Available | Available | SEATTLE | WA | Background Rep |
| 43 | **JOEY MORALES** <br> BRANDY J MORALES | 31 <br> 31 | Available <br> Available | - | Available | WAUKEGAN | IL | Background Rep |

---

**Name** | Address | Advanced | Social Security # | Maiden Name

First Name   MI   Last Name   State

| Jose | | **Antoni morales** | **All States** |

☐ I entered a partial first name above    SEARCH ▶

▣ You can also search by **Social Security Number** & **Maiden Name**

▣ **Background Checks** now includes People Search & much more.

---

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)

I, Rosanne Klovee, hereby certify under the pains and penalties that I have conducted this white Pages Search on the internet for the name Jose Antoni Morales this 3rd day of November, 2005.

_Rosanne Klovee_
Rosanne Klovee
Notary Public
My commission expires: 8/21/09



**INTELIUS**
Building Trust ™

Home | My Reports | My

| People Search | Search By Phone | Background Check | Criminal Check | Iden |

| Buy all Records Below | Buy 24 Hour Unlimited People Search |
|---|---|
| **Buy all 43 People Search Records Below for $7.95**. All "Available" information will be displayed. | Buy all **43** People Search Records + **Unlimited Pe** **Pass for 24 hours for $19.95**. |

### Expanded Search Information

- We searched **Jose A. morales** and found **0** records **nationwide**
- We searched **Jose morales** and found **too many (Over 200)** records **nationwide**
  We searched **Joe morales** and found **too many (Over 200)** records **nationwide**
- We searched **Joel morales** and found **too many (Over 200)** records **nationwide**
  We searched **Joey morales** and found **43** records **nationwide**

### Buy all 43 records by clicking on any name below or buy a Background Check

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 1 | **JOEY MORALES** LLOYD T MORALES | - - | - - | - | Available | CHATSWORTH | CA | Background Rep |
| 2 | **JOEY MORALES** | - | - | - | Available | MASPETH | NY | Background Rep |
| 3 | **JOEY MORALES** | - | - | - | Available | HAYWARD | CA | Background Rep |
| 4 | **JOEY MORALES** ANTHONY A MORALES M N MORALES ISABEL C MORALES YVONNE MORALES | - 28 - 32 26 | - Available - - - | - | Available | RIVERSIDE | CA | Background Rep |
| 5 | **JOEY MORALES** | 43 | - | Available | Available | POMPANO BEACH | FL | Background Rep |
| 6 | **JOEY MORALES** | - | - | - | Available | ORLANDO | FL | Background Rep |
| 7 | **JOEY MORALES** JUAN D MORALES SHIRLEY M MORALES | - 48 50 | - Available - | - | Available | HAYWARD | CA | Background Rep |
| 8 | **JOEY MORALES** EMILIO R MORALES CELIA P MORALES | - 49 49 | - Available Available | Available | Available | DINUBA | CA | Background Rep |
| 9 | **JOEY MORALES** PRISCILLA MORALES | - - | - - | Available | Available | GROTON | CT | Background Rep |
| 10 | **JOEY MORALES** JOSE F MORALES | - 54 | - - | Available | Available | HONOLULU | HI | Background Rep |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 11 | **JOEY E MORALES** | 32 | Available | - | Available | JAMAICA | NY | Background Rep |

| # | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|------|-----------|-----------|-------|---------|------|-------|-------------------|
| 12 | **JOEY MORALES** | - | - | Available | Available | VENTURA | CA | Background Rep |
| 13 | **JOEY MORALES** | - | - | Available | Available | POMPANO BEACH | FL | Background Rep |
| 14 | **JOEY L MORALES** / DONA L MORALES / JOSE L MORALES | 36 / 37 / 36 | Available / Available / Available | - | Available | NEWBERG | OR | Background Rep |
| 15 | **JOEY L MORALES** / JOSE L MORALES | - / - | - / - | | Available | WICHITA FALLS | TX | Background Rep |
| 16 | **JOEY A MORALES** | 46 | Available | - | Available | GLENDALE | CA | Background Rep |
| 17 | **JOEY MORALES** | 47 | Available | - | Available | ARLINGTON | TX | Background Rep |
| 18 | **JOEY L MORALES** | - | - | | Available | LAS CRUCES | NM | Background Rep |
| 19 | **JOEY S MORALES** / BRANDY J MORALES | 31 / 31 | Available / Available | - | Available | ROUND LAKE | IL | Background Rep |
| 20 | **JOEY MORALES** | 48 | - | - | Available | BETHPAGE | NY | Background Rep |
| 21 | **JOEY MORALES** | - | - | - | Available | ORLANDO | FL | Background Rep |
| 22 | **JOEY F MORALES** | - | - | - | Available | SAN DIEGO | CA | Background Rep |
| 23 | **JOEY MICHELLE MORALES** / ROBERT A MORALES | 32 / 34 | Available / Available | Available | Available | BELLEVUE | MI | Background Rep |
| 24 | **JOEY MORALES** | - | - | Available | Available | LA CRESCENTA | CA | Background Rep |
| 25 | **JOEY MORALES** | 33 | Available | Available | Available | UPPER MARLBORO | MD | Background Rep |
| 26 | **JOEY MORALES** | - | - | - | Available | HONOLULU | HI | Background Rep |
| 27 | **JOEY MORALES** | - | - | Available | Available | LAS CRUCES | NM | Background Rep |
| 28 | **JOEY M MORALES** | - | - | Available | Available | FORT LAUDERDALE | FL | Background Rep |
| 29 | **JOEY MORALES** | - | - | Available | - | NEWBERG | OR | Background Rep |
| 30 | **JOEY MORALES** | 46 | Available | - | Available | ARLINGTON | TX | Background Rep |
| 31 | **JOEY J MORALES** | 33 | - | - | Available | OXNARD | CA | Background Rep |
| 32 | **JOEY MORALES** | - | - | - | Available | FORT LAUDERDALE | FL | Background Rep |
| 33 | **JOEY S MORALES** | - | - | - | Available | PHOENIX | AZ | Background Rep |
| 34 | **JOEY MORALES** | 46 | Available | - | Available | KENNEDALE | TX | Background Rep |
| 35 | **JOEY MORALES** | - | - | - | Available | ROUND LAKE | IL | Background Rep |
| 36 | **JOEY MORALES** / NESTOR L MORALES | - / - | - / - | Available | Available | PROVIDENCE | RI | Background Rep |
| 37 | **JOEY M MORALES** | - | - | - | Available | WICHITA | KS | Background Rep |

| # | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|------|-----------|-----------|-------|---------|------|-------|--------------------|
| 38 | **JOEY MORALES** | 49 | Available | - | Available | ONTARIO | CA | Background Rep |
| 39 | **JOEY MICHELLE MORALES** ROBERT B MORALES | 32 34 | Available Available | Available | Available | BELLEVUE | MI | Background Rep |
| 40 | **JOEY M MORALES** | - | - | Available | Available | PEEKSKILL | NY | Background Rep |

| # | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⓘ |
|---|------|-----------|-----------|-------|---------|------|-------|--------------------|
| 41 | **JOEY MORALES** | 41 | Available | - | Available | SAN ANTONIO | TX | Background Rep |
| 42 | **JOEY C MORALES** | - | - | Available | Available | SEATTLE | WA | Background Rep |
| 43 | **JOEY MORALES** BRANDY J MORALES | 31 31 | Available Available | - | Available | WAUKEGAN | IL | Background Rep |

---

**Name** | Address | Advanced | Social Security # | Maiden Name

| First Name | MI | Last Name | State |
|-----------|----|-----------|-------|
| Jose | | A. morales | All States |

☐ I entered a partial first name above          **SEARCH** ►

🔹 You can also search by **Social Security Number** & **Maiden Name**

🔹 **Background Checks** now includes People Search & much more.

---

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)

I, Rosanne Klovee, hereby certify under the pains and penalties of perjury that I have conducted this white pages search on the internet for the name Jose A. Morales this 3rd day of November, 2005.

Rosanne Klovee
Notary Public
My Commission expires: 8/21/69


**INTELIUS**
Building Trust ™

Home | My Reports | My

**People Search**   **Search By Phone**   **Background Check**   **Criminal Check**   **Iden**

| **Buy all Records Below** | **Buy 24 Hour Unlimited People Search** |
|---|---|
| **Buy all 4 People Search Records Below for $7.95**. All "Available" information will be displayed. | Buy all **4** People Search Records + **Unlimited Peo** **Pass for 24 hours for $19.95.** |

---

**Expanded Search Information**

- We searched **Santo Rodolfo romero villa** and found **0** records **nationwide**
- We searched **Santo villa** and found **4** records **nationwide**

---

**Buy all 4 records by clicking on any name below or buy a Background Check**

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
|---|---|---|---|---|---|---|---|---|
| 1 | **SANTO VILLA** | - | - | - | Available | LAWRENCE | MA | Background Repor |
| 2 | **SANTO VILLA** | - | - | Available | Available | LAWRENCE | MA | Background Repor |
| 3 | **SANTO E VILLA** | 28 | Available | - | Available | LAWRENCE | MA | Background Repor |
| 4 | **SANTO G VILLA** | - | - | Available | - | MADERA | CA | Background Repor |

---

**Name** | Address | Advanced | Social Security # | Maiden Name

First Name     MI   Last Name          State

**Santo**   [ ]   **Rodolfo romero villa**   All States   [ ]

[ ] **I entered a partial first name above**     **SEARCH ►**

▷ You can also search by **Social Security Number** & **Maiden Name**

▷ **Background Checks** now includes People Search & much more.

---

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)

I, Rosanne Klover, hereby certify under the pains and penalties of perjury that I have conducted this white pages search on the internet for the name Santo Rodolfo Romero Villa this 3rd day of November, 2005.

_Diana Caillie_

Rosanne Klover
Notary Public

My Commission Expires: 8/1/09



Home | My Reports | My

**People Search**    **Search By Phone**    **Background Check**    **Criminal Check**    **Iden**

| Buy all Records Below | Buy 24 Hour Unlimited People Search |
|---|---|
| **Buy all 241 People Search Records Below for $7.95.** All "Available" information will be displayed. | Buy all **241** People Search Records + **Unlimited I Search Pass for 24 hours for $19.95**. |

**Buy all 241 records by clicking on any name below or buy a Background Check**

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
|---|---|---|---|---|---|---|---|---|
| 1 | **ANTONIO DIAZ** | - | - | Available | - | JUNEAU | AK | Background Report |
| 2 | **ANTONIO DIAZ** | - | - | Available | Available | CHUGIAK | AK | Background Report |
| 3 | **ANTONIO DIAZ** | - | - | Available | - | MATTAWA | WA | Background Report |
| 4 | **ANTONIO DIAZ** | - | - | Available | - | GRANDVIEW | WA | Background Report |
| 5 | **ANTONIO DIAZ** | - | - | Available | Available | SEATTLE | WA | Background Report |
| 6 | **ANTONIO DIAZ** | - | - | Available | Available | FEDERAL WAY | WA | Background Report |
| 7 | **ANTONIO DIAZ** | - | - | Available | Available | CAROLINA | PR | Background Report |
| 8 | **ANTONIO DIAZ** | - | - | Available | Available | NEWPORT | OR | Background Report |
| 9 | **ANTONIO DIAZ** | - | - | Available | Available | MONMOUTH | OR | Background Report |
| 10 | **ANTONIO DIAZ** | - | - | Available | Available | CORNELIUS | OR | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 11 | **ANTONIO DIAZ** | - | - | - | - | STOCKTON | CA | Background Report |
| 12 | **ANTONIO DIAZ** | - | - | Available | Available | SANTA CRUZ | CA | Background Report |
| 13 | **ANTONIO DIAZ** | - | - | Available | Available | CASTROVILLE | CA | Background Report |
| 14 | **ANTONIO DIAZ** | - | - | Available | Available | OAKLAND | CA | Background Report |
| 15 | **ANTONIO DIAZ** | - | - | Available | Available | WALNUT CREEK | CA | Background Report |
| 16 | **ANTONIO DIAZ** | - | - | - | - | BRENTWOOD | CA | Background Report |
| 17 | **ANTONIO DIAZ** | - | - | - | - | FRESNO | CA | Background Report |
| 18 | **ANTONIO DIAZ** | - | - | Available | Available | RIVERDALE | CA | Background Report |
| 19 | **ANTONIO DIAZ** | - | - | - | - | RIVERDALE | CA | Background Report |

Rel Sea
■ A
■ A
■ A
■ I
■ A

Bac Rep
Res sear pag Hist Che mor

| # | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|------|-----------|-----------|-------|---------|------|-------|-------------------|
| 20 | **ANTONIO DIAZ** | - | - | Available | Available | FOWLER | CA | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** ⑦ |
| 21 | **ANTONIO DIAZ** | - | - | Available | Available | SANTA MARIA | CA | Background Report |
| 22 | **ANTONIO DIAZ** | - | - | Available | Available | LOMPOC | CA | Background Report |
| 23 | **ANTONIO DIAZ** | - | - | Available | Available | GUADALUPE | CA | Background Report |
| 24 | **ANTONIO DIAZ** | - | - | - | - | BAKERSFIELD | CA | Background Report |
| 25 | **ANTONIO DIAZ** | - | - | - | - | VISALIA | CA | Background Report |
| 26 | **ANTONIO DIAZ** | - | - | Available | Available | DELANO | CA | Background Report |
| 27 | **ANTONIO DIAZ** | - | - | Available | - | DELANO | CA | Background Report |
| 28 | **ANTONIO DIAZ** | - | - | Available | Available | SIMI VALLEY | CA | Background Report |
| 29 | **ANTONIO DIAZ** | - | - | Available | Available | OXNARD | CA | Background Report |
| 30 | **ANTONIO DIAZ** | - | - | Available | Available | OXNARD | CA | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** ⑦ |
| 31 | **ANTONIO DIAZ** | - | - | - | - | VENTURA | CA | Background Report |
| 32 | **ANTONIO DIAZ** | - | - | Available | Available | CORONA | CA | Background Report |
| 33 | **ANTONIO DIAZ** | - | - | Available | Available | GARDEN GROVE | CA | Background Report |
| 34 | **ANTONIO DIAZ** | - | - | Available | Available | TUSTIN | CA | Background Report |
| 35 | **ANTONIO DIAZ** | - | - | Available | Available | SANTA ANA | CA | Background Report |
| 36 | **ANTONIO DIAZ** | - | - | Available | Available | SANTA ANA | CA | Background Report |
| 37 | **ANTONIO DIAZ** | - | - | - | - | SANTA ANA | CA | Background Report |
| 38 | **ANTONIO DIAZ** | - | - | - | - | ALISO VIEJO | CA | Background Report |
| 39 | **ANTONIO DIAZ** | - | - | Available | Available | TEMECULA | CA | Background Report |
| 40 | **ANTONIO DIAZ** | - | - | Available | Available | RIVERSIDE | CA | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** ⑦ |
| 41 | **ANTONIO DIAZ** | - | - | Available | Available | RIVERSIDE | CA | Background Report |
| 42 | **ANTONIO DIAZ** | - | - | Available | - | RIVERSIDE | CA | Background Report |
| 43 | **ANTONIO DIAZ** | - | - | Available | Available | RIVERSIDE | CA | Background Report |
| 44 | **ANTONIO DIAZ** | - | - | - | - | RIVERSIDE | CA | Background Report |
| 45 | **ANTONIO DIAZ** | - | - | Available | Available | SAN BERNARDINO | CA | Background Report |

| No. | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 46 | ANTONIO DIAZ | - | - | Available | Available | SAN BERNARDINO | CA | Background Report |
| 47 | ANTONIO DIAZ | - | - | Available | Available | RIALTO | CA | Background Report |
| 48 | ANTONIO DIAZ | - | - | Available | Available | FONTANA | CA | Background Report |
| 49 | ANTONIO DIAZ | - | - | - | - | FONTANA | CA | Background Report |
| 50 | ANTONIO DIAZ | - | - | Available | Available | BLOOMINGTON | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⊙ |
| 51 | ANTONIO DIAZ | - | - | - | - | EL CENTRO | CA | Background Report |
| 52 | ANTONIO DIAZ | - | - | Available | Available | COACHELLA | CA | Background Report |
| 53 | ANTONIO DIAZ | - | - | Available | Available | INDIO | CA | Background Report |
| 54 | ANTONIO DIAZ | - | - | Available | Available | SAN DIEGO | CA | Background Report |
| 55 | ANTONIO DIAZ | - | - | - | - | SAN DIEGO | CA | Background Report |
| 56 | ANTONIO DIAZ | - | - | Available | Available | SAN DIEGO | CA | Background Report |
| 57 | ANTONIO DIAZ | - | - | Available | Available | SAN DIEGO | CA | Background Report |
| 58 | ANTONIO DIAZ | - | - | - | - | OCEANSIDE | CA | Background Report |
| 59 | ANTONIO DIAZ | - | - | - | - | SPRING VALLEY | CA | Background Report |
| 60 | ANTONIO DIAZ | - | - | - | - | ROSEMEAD | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⊙ |
| 61 | ANTONIO DIAZ | - | - | Available | Available | POMONA | CA | Background Report |
| 62 | ANTONIO DIAZ | - | - | Available | Available | EL MONTE | CA | Background Report |
| 63 | ANTONIO DIAZ | - | - | Available | Available | CHINO | CA | Background Report |
| 64 | ANTONIO DIAZ | - | - | - | - | VAN NUYS | CA | Background Report |
| 65 | ANTONIO DIAZ | - | - | - | - | SUN VALLEY | CA | Background Report |
| 66 | ANTONIO DIAZ | - | - | Available | Available | NORTH HILLS | CA | Background Report |
| 67 | ANTONIO DIAZ | - | - | Available | - | RESEDA | CA | Background Report |
| 68 | ANTONIO DIAZ | - | - | Available | Available | PACOIMA | CA | Background Report |
| 69 | ANTONIO DIAZ | - | - | - | - | WEST HILLS | CA | Background Report |
| 70 | ANTONIO DIAZ | - | - | Available | Available | CANOGA PARK | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⊙ |
| 71 | ANTONIO DIAZ | - | - | - | - | LA CRESCENTA | CA | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 72 | ANTONIO DIAZ | - | - | Available | Available | LONG BEACH | CA | Background Report |
| 73 | ANTONIO DIAZ | - | - | - | - | WILMINGTON | CA | Background Report |
| 74 | ANTONIO DIAZ | - | - | - | - | PARAMOUNT | CA | Background Report |
| 75 | ANTONIO DIAZ | - | - | - | - | MONTEBELLO | CA | Background Report |
| 76 | ANTONIO DIAZ | - | - | Available | Available | BUENA PARK | CA | Background Report |
| 77 | ANTONIO DIAZ | - | - | - | - | INGLEWOOD | CA | Background Report |
| 78 | ANTONIO DIAZ | - | - | Available | Available | SOUTH GATE | CA | Background Report |
| 79 | ANTONIO DIAZ | - | - | - | - | SOUTH GATE | CA | Background Report |
| 80 | ANTONIO DIAZ | - | - | - | - | LYNWOOD | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 81 | ANTONIO DIAZ | - | - | - | - | HUNTINGTON PARK | CA | Background Report |
| 82 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 83 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 84 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 85 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 86 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 87 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 88 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 89 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 90 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 91 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 92 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 93 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 94 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 95 | ANTONIO DIAZ | - | - | Available | Available | LOS ANGELES | CA | Background Report |
| 96 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 97 | ANTONIO DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |

| 98 | ANTONIO DIAZ | - | - | - | - | LAS VEGAS | NV | Background Report |
| 99 | ANTONIO DIAZ | - | - | Available | - | LAS VEGAS | NV | Background Report |
| 100 | ANTONIO DIAZ | - | - | Available | - | LAS VEGAS | NV | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 101 | ANTONIO DIAZ | - | - | Available | Available | SANTA ROSA | NM | Background Report |
| 102 | ANTONIO DIAZ | - | - | - | - | LAS CRUCES | NM | Background Report |
| 103 | ANTONIO DIAZ | - | - | Available | - | ALBUQUERQUE | NM | Background Report |
| 104 | ANTONIO A DIAZ | - | - | - | - | TUCSON | AZ | Background Report |
| 105 | ANTONIO DIAZ | - | - | Available | Available | TUCSON | AZ | Background Report |
| 106 | ANTONIO DIAZ | - | - | Available | Available | TUCSON | AZ | Background Report |
| 107 | ANTONIO DIAZ | - | - | Available | Available | TEMPE | AZ | Background Report |
| 108 | ANTONIO DIAZ | - | - | Available | Available | CHANDLER | AZ | Background Report |
| 109 | ANTONIO DIAZ | - | - | Available | Available | PHOENIX | AZ | Background Report |
| 110 | ANTONIO DIAZ | - | - | - | - | PHOENIX | AZ | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 111 | ANTONIO DIAZ | - | - | Available | Available | PHOENIX | AZ | Background Report |
| 112 | ANTONIO M DIAZ | - | - | Available | Available | SPRINGVILLE | UT | Background Report |
| 113 | ANTONIO DIAZ | - | - | - | - | KEARNS | UT | Background Report |
| 114 | ANTONIO DIAZ | - | - | Available | Available | HEBER CITY | UT | Background Report |
| 115 | ANTONIO DIAZ | - | - | - | - | ATLANTIC CITY | NJ | Background Report |
| 116 | ANTONIO DIAZ | - | - | Available | Available | NAMPA | ID | Background Report |
| 117 | ANTONIO DIAZ | - | - | Available | Available | IDAHO FALLS | ID | Background Report |
| 118 | ANTONIO DIAZ | - | - | Available | Available | BRIGANTINE | NJ | Background Report |
| 119 | ANTONIO DIAZ | - | - | - | - | PENNSAUKEN | NJ | Background Report |
| 120 | ANTONIO DIAZ | - | - | Available | Available | COLORADO SPRINGS | CO | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 121 | ANTONIO DIAZ | - | - | Available | Available | WELLINGTON | CO | Background Report |
| 122 | ANTONIO DIAZ | - | - | - | - | WILLINGBORO | NJ | Background Report |
| 123 | ANTONIO DIAZ | - | - | Available | Available | DENVER | CO | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
|---|---|---|---|---|---|---|---|---|
| 124 | ANTONIO DIAZ | - | - | Available | Available | DENVER | CO | Background Report |
| 125 | ANTONIO DIAZ | - | - | Available | Available | DENVER | CO | Background Report |
| 126 | ANTONIO DIAZ | - | - | Available | - | AURORA | CO | Background Report |
| 127 | ANTONIO DIAZ | - | - | - | - | MORRISTOWN | NJ | Background Report |
| 128 | ANTONIO DIAZ | - | - | Available | Available | LULING | TX | Background Report |
| 129 | ANTONIO DIAZ | - | - | Available | Available | VICTORIA | TX | Background Report |
| 130 | ANTONIO DIAZ | - | - | Available | Available | GURABO | PR | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
| 131 | ANTONIO DIAZ | - | - | Available | Available | CONROE | TX | Background Report |
| 132 | ANTONIO DIAZ | - | - | Available | Available | HOUSTON | TX | Background Report |
| 133 | ANTONIO DIAZ | - | - | Available | Available | HOUSTON | TX | Background Report |
| 134 | ANTONIO DIAZ | - | - | Available | Available | HOUSTON | TX | Background Report |
| 135 | ANTONIO DIAZ | - | - | Available | Available | WACO | TX | Background Report |
| 136 | ANTONIO DIAZ | - | - | Available | Available | DALLAS | TX | Background Report |
| 137 | ANTONIO DIAZ | - | - | Available | Available | PATERSON | NJ | Background Report |
| 138 | ANTONIO DIAZ | - | - | Available | Available | BUTLER | NJ | Background Report |
| 139 | ANTONIO DIAZ | - | - | - | - | BUTLER | NJ | Background Report |
| 140 | ANTONIO DIAZ | - | - | - | - | JERSEY CITY | NJ | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
| 141 | ANTONIO C DIAZ | - | - | Available | Available | SPRINGDALE | AR | Background Report |
| 142 | ANTONIO DIAZ | - | - | Available | Available | MOUNTAIN HOME | AR | Background Report |
| 143 | ANTONIO DIAZ | - | - | - | - | ELIZABETH | NJ | Background Report |
| 144 | ANTONIO DIAZ | - | - | Available | Available | ELIZABETH | NJ | Background Report |
| 145 | ANTONIO DIAZ | - | - | Available | Available | PONCE | PR | Background Report |
| 146 | ANTONIO DIAZ | - | - | Available | Available | GUTTENBERG | NJ | Background Report |
| 147 | ANTONIO DIAZ | - | - | Available | Available | WEST NEW YORK | NJ | Background Report |
| 148 | ANTONIO DIAZ | - | - | - | - | WEST NEW YORK | NJ | Background Report |
| 149 | ANTONIO DIAZ | - | - | Available | Available | LINDEN | NJ | Background Report |
| 150 | ANTONIO DIAZ | - | - | Available | Available | BAYONNE | NJ | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
|---|---|---|---|---|---|---|---|---|
| 151 | ANTONIO DIAZ | - | - | Available | Available | GRAND ISLAND | NE | Background Report |
| 152 | ANTONIO DIAZ | - | - | Available | Available | MERIDEN | CT | Background Report |
| 153 | ANTONIO DIAZ | - | - | Available | Available | CLINTON | CT | Background Report |
| 154 | ANTONIO DIAZ | - | - | Available | Available | KANSAS CITY | MO | Background Report |
| 155 | ANTONIO DIAZ | - | - | - | - | ANSONIA | CT | Background Report |
| 156 | ANTONIO DIAZ | - | - | Available | Available | NEWINGTON | CT | Background Report |
| 157 | ANTONIO DIAZ | - | - | Available | Available | WEST HARTFORD | CT | Background Report |
| 158 | ANTONIO DIAZ | - | - | Available | Available | STERLING | IL | Background Report |
| 159 | ANTONIO DIAZ | - | - | Available | Available | CICERO | IL | Background Report |
| 160 | ANTONIO DIAZ | - | - | Available | Available | CHICAGO | IL | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 161 | ANTONIO DIAZ | - | - | - | - | CHICAGO | IL | Background Report |
| 162 | ANTONIO DIAZ | - | - | - | - | CHICAGO | IL | Background Report |
| 163 | ANTONIO DIAZ | - | - | Available | Available | CALUMET CITY | IL | Background Report |
| 164 | ANTONIO DIAZ | - | - | Available | Available | NORTH SIOUX CITY | SD | Background Report |
| 165 | ANTONIO DIAZ | - | - | Available | - | SAINT PAUL | MN | Background Report |
| 166 | ANTONIO DIAZ | - | - | Available | Available | EDGERTON | WI | Background Report |
| 167 | ANTONIO DIAZ | - | - | - | - | MILWAUKEE | WI | Background Report |
| 168 | ANTONIO DIAZ | - | - | - | - | GREENFIELD | WI | Background Report |
| 169 | ANTONIO DIAZ | - | - | - | - | WEST MILWAUKEE | WI | Background Report |
| 170 | ANTONIO DIAZ | - | - | Available | Available | OAK CREEK | WI | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 171 | ANTONIO DIAZ | - | - | Available | Available | SIOUX CITY | IA | Background Report |
| 172 | ANTONIO DIAZ | - | - | Available | Available | DETROIT | MI | Background Report |
| 173 | ANTONIO DIAZ | - | - | Available | Available | DAYTON | OH | Background Report |
| 174 | ANTONIO DIAZ | - | - | Available | Available | HAMILTON | OH | Background Report |
| 175 | ANTONIO DIAZ | - | - | - | - | BRUNSWICK | OH | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 176 | ANTONIO DIAZ | - | - | Available | Available | FAYETTE | OH | Background Report |
| 177 | ANTONIO DIAZ | - | - | Available | Available | TUPELO | MS | Background Report |
| 178 | ANTONIO DIAZ | - | - | Available | Available | PORT SAINT LUCIE | FL | Background Report |
| 179 | ANTONIO DIAZ | - | - | Available | Available | BOCA RATON | FL | Background Report |
| 180 | ANTONIO DIAZ | - | - | Available | Available | WEST PALM BEACH | FL | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** |
| 181 | ANTONIO J DIAZ | - | - | Available | Available | MIAMI | FL | Background Report |
| 182 | ANTONIO DIAZ | - | - | Available | Available | MIAMI | FL | Background Report |
| 183 | ANTONIO DIAZ | - | - | - | - | MIAMI | FL | Background Report |
| 184 | ANTONIO DIAZ | - | - | Available | Available | MIAMI | FL | Background Report |
| 185 | ANTONIO DIAZ | - | - | Available | Available | PEMBROKE PINES | FL | Background Report |
| 186 | ANTONIO DIAZ | - | - | Available | Available | ORLANDO | FL | Background Report |
| 187 | ANTONIO DIAZ | - | - | Available | Available | PALM COAST | FL | Background Report |
| 188 | ANTONIO DIAZ | - | - | Available | Available | ATLANTA | GA | Background Report |
| 189 | ANTONIO DIAZ | - | - | Available | Available | SUWANEE | GA | Background Report |
| 190 | ANTONIO DIAZ | - | - | Available | Available | NORTH CHARLESTON | SC | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** |
| 191 | ANTONIO DIAZ | - | - | Available | Available | PROVIDENCE | RI | Background Report |
| 192 | ANTONIO N DIAZ | - | - | - | - | ROARING RIVER | NC | Background Report |
| 193 | ANTONIO DIAZ | - | - | Available | Available | SEVEN SPRINGS | NC | Background Report |
| 194 | ANTONIO DIAZ | - | - | Available | Available | SMITHFIELD | NC | Background Report |
| 195 | ANTONIO DIAZ | - | - | Available | Available | CARY | NC | Background Report |
| 196 | ANTONIO DIAZ | - | - | Available | - | KENBRIDGE | VA | Background Report |
| 197 | ANTONIO DIAZ | - | - | Available | Available | PALMYRA | VA | Background Report |
| 198 | ANTONIO DIAZ | - | - | Available | Available | HYATTSVILLE | MD | Background Report |
| 199 | ANTONIO DIAZ | - | - | - | - | READING | PA | Background Report |
| 200 | ANTONIO DIAZ | - | - | Available | Available | WEST GROVE | PA | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** |
| 201 | ANTONIO DIAZ | - | - | Available | Available | WEST CHESTER | PA | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
|---|---|---|---|---|---|---|---|---|
| 202 | ANTONIO DIAZ | - | - | - | - | WEST CHESTER | PA | Background Report |
| 203 | ANTONIO DIAZ | - | - | Available | Available | BROOKHAVEN | PA | Background Report |
| 204 | ANTONIO DIAZ | - | - | Available | Available | NEW HOLLAND | PA | Background Report |
| 205 | ANTONIO DIAZ | - | - | - | - | NEW HOLLAND | PA | Background Report |
| 206 | ANTONIO DIAZ | - | - | Available | Available | ROCHESTER | NY | Background Report |
| 207 | ANTONIO DIAZ | - | - | - | - | ROCHESTER | NY | Background Report |
| 208 | ANTONIO DIAZ | - | - | Available | Available | SARATOGA SPRINGS | NY | Background Report |
| 209 | ANTONIO DIAZ | - | - | - | - | SYOSSET | NY | Background Report |
| 210 | ANTONIO DIAZ | - | - | Available | Available | LINDENHURST | NY | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 211 | ANTONIO DIAZ | - | - | - | - | LEVITTOWN | NY | Background Report |
| 212 | ANTONIO DIAZ | - | - | Available | Available | BAY SHORE | NY | Background Report |
| 213 | ANTONIO DIAZ | - | - | - | - | JAMAICA | NY | Background Report |
| 214 | ANTONIO DIAZ | - | - | Available | Available | GLENDALE | NY | Background Report |
| 215 | ANTONIO DIAZ | - | - | Available | Available | RIDGEWOOD | NY | Background Report |
| 216 | ANTONIO DIAZ | - | - | Available | Available | MASPETH | NY | Background Report |
| 217 | ANTONIO DIAZ | - | - | Available | Available | ELMHURST | NY | Background Report |
| 218 | ANTONIO DIAZ | - | - | - | - | ELMHURST | NY | Background Report |
| 219 | ANTONIO DIAZ | - | - | Available | Available | JACKSON HEIGHTS | NY | Background Report |
| 220 | ANTONIO DIAZ | - | - | Available | Available | JACKSON HEIGHTS | NY | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 221 | ANTONIO DIAZ | - | - | Available | Available | CORONA | NY | Background Report |
| 222 | ANTONIO DIAZ | - | - | - | - | FRESH MEADOWS | NY | Background Report |
| 223 | ANTONIO DIAZ | - | - | Available | Available | BAYSIDE | NY | Background Report |
| 224 | ANTONIO DIAZ | - | - | - | - | FLUSHING | NY | Background Report |
| 225 | ANTONIO DIAZ | - | - | - | - | BROOKLYN | NY | Background Report |
| 226 | ANTONIO DIAZ | - | - | Available | Available | BROOKLYN | NY | Background Report |
| 227 | ANTONIO DIAZ | - | - | Available | Available | BROOKLYN | NY | Background Report |
| 228 | ANTONIO DIAZ | - | - | Available | Available | BROOKLYN | NY | Background Report |

| # | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|------|-----------|-----------|-------|---------|------|-------|-------------------|
| 229 | ANTONIO DIAZ | - | - | Available | Available | VALLEY COTTAGE | NY | Background Report |
| 230 | ANTONIO DIAZ | - | - | Available | Available | MONROE | NY | Background Report |
| 231 | ANTONIO DIAZ | - | - | Available | Available | PEEKSKILL | NY | Background Report |
| 232 | ANTONIO DIAZ | - | - | Available | Available | BRONX | NY | Background Report |
| 233 | ANTONIO DIAZ | - | - | - | - | BRONX | NY | Background Report |
| 234 | ANTONIO DIAZ | - | - | - | - | BRONX | NY | Background Report |
| 235 | ANTONIO DIAZ | - | - | - | - | BRONX | NY | Background Report |
| 236 | ANTONIO DIAZ | - | - | Available | Available | BRONX | NY | Background Report |
| 237 | ANTONIO DIAZ | - | - | Available | Available | BRONX | NY | Background Report |
| 238 | ANTONIO DIAZ | - | - | Available | Available | NEW YORK | NY | Background Report |
| 239 | ANTONIO DIAZ | - | - | Available | Available | NEW YORK | NY | Background Report |
| 240 | ANTONIO DIAZ | - | - | Available | Available | NEW YORK | NY | Background Report |
| 241 | ANTONIO M DIAZ | - | - | Available | Available | JERSEY CITY | NJ | Background Report |

**Related Searches**
- ANTHONY DIAZ
- ANTONE DIAZ
- A DIAZ
- ANTON DIAZ
- TONY DIAZ

*I, Rosanne Klovee, hereby certify under the pains and penalties of perjury that I have conducted this White Pages search on the internet for the name Antonio Diaz this 3rd day of November, 2005.*

*Rosanne Klovee*
*Notary Public*
*My Commission expires: 8/21/08*

Name | Address | Advanced | Social Security # | Maiden Name
First Name: **Antonio** MI Last Name: **Diaz** State: **All States**
I entered a partial first name above   SEARCH
You can also search by Social Security Number & Maiden Name
Background Checks now includes People Search & much more.

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)



**≣≣INTELIUS** ™
**Building Trust**

Home | My Reports | My

| People Search | Search By Phone | Background Check | Criminal Check | Iden |

| Buy all Records Below | Buy 24 Hour Unlimited People Search |
|---|---|
| **Buy all 138 People Search Records Below for $7.95**. All "Available" information will be displayed. | Buy all **138** People Search Records + **Unlimited I** **Search Pass for 24 hours for $19.95**. |

**Buy all 138 records by clicking on any name below or buy a Background Check**

Rel
Sea

■ A
■ A
■ A
■ T
■ A

Bac
Rep
Res
sea
pag
Hist
Che
mo

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
|---|---|---|---|---|---|---|---|---|
| 1 | ANTHONY DIAZ | - | - | Available | Available | ELLENSBURG | WA | Background Report |
| 2 | ANTHONY DIAZ | - | - | Available | - | STANWOOD | WA | Background Report |
| 3 | ANTHONY DIAZ | - | - | Available | Available | PORTOLA | CA | Background Report |
| 4 | ANTHONY DIAZ | - | - | - | - | SACRAMENTO | CA | Background Report |
| 5 | ANTHONY DIAZ | - | - | Available | Available | UKIAH | CA | Background Report |
| 6 | ANTHONY J DIAZ | - | - | Available | - | SANTA ROSA | CA | Background Report |
| 7 | ANTHONY DIAZ | - | - | Available | Available | MERCED | CA | Background Report |
| 8 | ANTHONY F DIAZ | - | - | - | - | MERCED | CA | Background Report |
| 9 | ANTHONY DIAZ | - | - | Available | - | CERES | CA | Background Report |
| 10 | ANTHONY DIAZ | - | - | - | - | OAKLAND | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ⑦ |
| 11 | ANTHONY M DIAZ | - | - | - | - | SAN LEANDRO | CA | Background Report |
| 12 | ANTHONY DIAZ | - | - | - | - | FAIRFIELD | CA | Background Report |
| 13 | ANTHONY DIAZ | - | - | Available | Available | SAN BRUNO | CA | Background Report |
| 14 | ANTHONY DIAZ | - | - | Available | Available | SALINAS | CA | Background Report |
| 15 | ANTHONY DIAZ | - | - | Available | - | SALINAS | CA | Background Report |
| 16 | ANTHONY DIAZ | - | - | Available | Available | FRESNO | CA | Background Report |
| 17 | ANTHONY J DIAZ | - | - | - | - | FRESNO | CA | Background Report |
| 18 | ANTHONY DIAZ | - | - | Available | Available | FRESNO | CA | Background Report |
| 19 | ANTHONY DIAZ | - | - | - | - | MADERA | CA | Background Report |

| # | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
|---|---|---|---|---|---|---|---|---|
| 20 | ANTHONY DIAZ | - | - | Available | - | DOS PALOS | CA | Background Report |
| 21 | ANTHONY DIAZ | - | - | Available | Available | SANTA MARIA | CA | Background Report |
| 22 | ANTHONY DIAZ | - | - | Available | Available | ARROYO GRANDE | CA | Background Report |
| 23 | ANTHONY DIAZ | - | - | - | - | BAKERSFIELD | CA | Background Report |
| 24 | ANTHONY DIAZ | - | - | - | - | CORONA | CA | Background Report |
| 25 | ANTHONY DIAZ | - | - | Available | Available | BLOOMINGTON | CA | Background Report |
| 26 | ANTHONY DIAZ | - | - | Available | - | COACHELLA | CA | Background Report |
| 27 | ANTHONY DIAZ | - | - | - | - | SAN DIEGO | CA | Background Report |
| 28 | ANTHONY DIAZ | - | - | - | - | SAN DIEGO | CA | Background Report |
| 29 | ANTHONY D DIAZ | - | - | - | - | CHULA VISTA | CA | Background Report |
| 30 | ANTHONY D DIAZ | - | - | - | - | VAN NUYS | CA | Background Report |
| 31 | ANTHONY P DIAZ | - | - | - | - | PASADENA | CA | Background Report |
| 32 | ANTHONY DIAZ | - | - | Available | Available | LONG BEACH | CA | Background Report |
| 33 | ANTHONY DIAZ | - | - | Available | Available | PICO RIVERA | CA | Background Report |
| 34 | ANTHONY DIAZ | - | - | - | - | GARDENA | CA | Background Report |
| 35 | ANTHONY J DIAZ | - | - | Available | Available | EL SEGUNDO | CA | Background Report |
| 36 | ANTHONY DIAZ | - | - | - | - | LOS ANGELES | CA | Background Report |
| 37 | ANTHONY DIAZ | - | - | - | - | LAS VEGAS | NV | Background Report |
| 38 | ANTHONY F DIAZ | - | - | Available | Available | HIGHLAND PARK | NJ | Background Report |
| 39 | ANTHONY DIAZ | - | - | - | - | NORTH LAS VEGAS | NV | Background Report |
| 40 | ANTHONY F DIAZ | - | - | - | - | MARANA | AZ | Background Report |
| 41 | ANTHONY DIAZ | - | - | Available | Available | CHANDLER | AZ | Background Report |
| 42 | ANTHONY DIAZ | - | - | Available | Available | MARICOPA | AZ | Background Report |
| 43 | ANTHONY DIAZ | - | - | Available | Available | ARIZONA CITY | AZ | Background Report |
| 44 | ANTHONY G DIAZ | - | - | - | - | SALT LAKE CITY | UT | Background Report |
| 45 | ANTHONY DIAZ | - | - | Available | Available | SALT LAKE CITY | UT | Background Report |

Case 1:04-cr-10274-RBS   Document 43   Filed 11/03/2005

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
|---|------|-----------|-----------|-------|---------|------|-------|-----------------------|
| 46 | ANTHONY M DIAZ | - | - | Available | Available | FRANKLINVILLE | NJ | Background Report |
| 47 | ANTHONY DIAZ | - | - | Available | Available | RIFLE | CO | Background Report |
| 48 | ANTHONY DIAZ | - | - | Available | Available | MONTE VISTA | CO | Background Report |
| 49 | ANTHONY DIAZ | - | - | Available | Available | PUEBLO | CO | Background Report |
| 50 | ANTHONY DIAZ | - | - | Available | Available | COLORADO SPRINGS | CO | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
| 51 | ANTHONY DIAZ | - | - | - | - | PEYTON | CO | Background Report |
| 52 | ANTHONY DIAZ | - | - | Available | Available | PARKER | CO | Background Report |
| 53 | ANTHONY DIAZ | - | - | Available | Available | CHERRY HILL | NJ | Background Report |
| 54 | ANTHONY DIAZ | - | - | Available | Available | LUBBOCK | TX | Background Report |
| 55 | ANTHONY DIAZ | - | - | Available | Available | AMARILLO | TX | Background Report |
| 56 | ANTHONY DIAZ | - | - | Available | Available | AUSTIN | TX | Background Report |
| 57 | ANTHONY DIAZ | - | - | Available | Available | AUSTIN | TX | Background Report |
| 58 | ANTHONY T DIAZ | - | - | Available | Available | AUSTIN | TX | Background Report |
| 59 | ANTHONY DIAZ | - | - | Available | Available | SILOAM SPRINGS | AR | Background Report |
| 60 | ANTHONY DIAZ | - | - | Available | Available | SHIRLEY | AR | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
| 61 | ANTHONY DIAZ | - | - | Available | Available | ROSELLE PARK | NJ | Background Report |
| 62 | ANTHONY DIAZ | - | - | Available | Available | LAKE CHARLES | LA | Background Report |
| 63 | ANTHONY DIAZ | - | - | - | - | NORTH PLAINFIELD | NJ | Background Report |
| 64 | ANTHONY DIAZ | - | - | Available | Available | COVINGTON | LA | Background Report |
| 65 | ANTHONY DIAZ | - | - | Available | Available | COVINGTON | LA | Background Report |
| 66 | ANTHONY DIAZ | - | - | Available | Available | EDGEWATER | NJ | Background Report |
| 67 | ANTHONY DIAZ | - | - | Available | Available | BLOOMFIELD | NJ | Background Report |
| 68 | ANTHONY DIAZ | - | - | Available | Available | MAYAGUEZ | PR | Background Report |
| 69 | ANTHONY DIAZ | - | - | Available | Available | PLYMOUTH | CT | Background Report |
| 70 | ANTHONY DIAZ | - | - | Available | Available | WATERBURY | CT | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
| 71 | ANTHONY DIAZ | - | - | - | - | WATERBURY | CT | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 72 | **ANTHONY R DIAZ** | - | - | Available | Available | NORTH BRANFORD | CT | Background Report |
| 73 | **ANTHONY DIAZ** | - | - | - | - | MONROE | CT | Background Report |
| 74 | **ANTHONY DIAZ** | - | - | - | - | KANSAS CITY | MO | Background Report |
| 75 | **ANTHONY DIAZ** | - | - | - | - | KANSAS CITY | MO | Background Report |
| 76 | **ANTHONY DIAZ** | - | - | Available | Available | DECATUR | IL | Background Report |
| 77 | **ANTHONY DIAZ** | - | - | Available | Available | CHICAGO | IL | Background Report |
| 78 | **ANTHONY DIAZ** | - | - | Available | Available | CHICAGO | IL | Background Report |
| 79 | **ANTHONY DIAZ** | - | - | - | - | CHICAGO | IL | Background Report |
| 80 | **ANTHONY DIAZ** | - | - | Available | Available | CHICAGO | IL | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 81 | **ANTHONY P DIAZ** | - | - | - | - | CHICAGO | IL | Background Report |
| 82 | **ANTHONY J DIAZ** | - | - | - | - | GLASTONBURY | CT | Background Report |
| 83 | **ANTHONY D DIAZ** | - | - | Available | Available | MELROSE PARK | IL | Background Report |
| 84 | **ANTHONY DIAZ** | - | - | Available | Available | GLENDALE HEIGHTS | IL | Background Report |
| 85 | **ANTHONY DIAZ** | - | - | Available | Available | SKOKIE | IL | Background Report |
| 86 | **ANTHONY DIAZ** | - | - | - | - | MILWAUKEE | WI | Background Report |
| 87 | **ANTHONY P DIAZ** | - | - | Available | - | WEST DES MOINES | IA | Background Report |
| 88 | **ANTHONY DIAZ** | - | - | Available | Available | MONROE | MI | Background Report |
| 89 | **ANTHONY DIAZ** | - | - | Available | - | VALPARAISO | IN | Background Report |
| 90 | **ANTHONY DIAZ** | - | - | Available | Available | HOBART | IN | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
| 91 | **ANTHONY DIAZ** | - | - | Available | Available | HAMMOND | IN | Background Report |
| 92 | **ANTHONY DIAZ** | - | - | - | - | FINDLAY | OH | Background Report |
| 93 | **ANTHONY DIAZ** | - | - | Available | Available | CINCINNATI | OH | Background Report |
| 94 | **ANTHONY DIAZ** | - | - | Available | Available | PICKERINGTON | OH | Background Report |
| 95 | **ANTHONY DIAZ** | - | - | Available | Available | NEWARK | OH | Background Report |
| 96 | **ANTHONY DIAZ** | - | - | Available | Available | SEVIERVILLE | TN | Background Report |
| 97 | **ANTHONY A DIAZ** | - | - | Available | Available | PORT RICHEY | FL | Background Report |

Case 1:04-cr-10274-RBS   Document 43   Filed 11/03/2005   Page 5 of 6

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 98 | ANTHONY DIAZ | - | - | - | - | LARGO | FL | Background Report |
| 99 | ANTHONY DIAZ | - | - | - | - | TAMPA | FL | Background Report |
| 100 | ANTHONY DIAZ | - | - | Available | Available | TAMPA | FL | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** ② |
| 101 | ANTHONY DIAZ | - | - | Available | Available | TAMPA | FL | Background Report |
| 102 | ANTHONY J DIAZ | - | - | Available | Available | TAMPA | FL | Background Report |
| 103 | ANTHONY DIAZ | - | - | Available | Available | TAMPA | FL | Background Report |
| 104 | ANTHONY DIAZ | - | - | Available | - | TAMPA | FL | Background Report |
| 105 | ANTHONY DIAZ | - | - | Available | Available | LANTANA | FL | Background Report |
| 106 | ANTHONY DIAZ | - | - | - | - | GREENACRES | FL | Background Report |
| 107 | ANTHONY DIAZ | - | - | Available | Available | CORAL SPRINGS | FL | Background Report |
| 108 | ANTHONY J DIAZ | - | - | Available | Available | MARGATE | FL | Background Report |
| 109 | ANTHONY DIAZ | - | - | Available | Available | ORLANDO | FL | Background Report |
| 110 | ANTHONY DIAZ | - | - | Available | Available | DELTONA | FL | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** ② |
| 111 | ANTHONY DIAZ | - | - | - | - | BEAUFORT | SC | Background Report |
| 112 | ANTHONY DIAZ | - | - | Available | Available | TARAWA TERRACE | NC | Background Report |
| 113 | ANTHONY L DIAZ | - | - | Available | Available | POQUOSON | VA | Background Report |
| 114 | ANTHONY DIAZ | - | - | Available | Available | DALE CITY | VA | Background Report |
| 115 | ANTHONY DIAZ | - | - | Available | Available | NORTH WALES | PA | Background Report |
| 116 | ANTHONY DIAZ | - | - | - | - | PHILADELPHIA | PA | Background Report |
| 117 | ANTHONY DIAZ | - | - | Available | Available | LOWELL | MA | Background Report |
| 118 | ANTHONY DIAZ | - | - | Available | Available | BLOOMING GROVE | PA | Background Report |
| 119 | ANTHONY DIAZ | - | - | - | - | EAST STROUDSBURG | PA | Background Report |
| 120 | ANTHONY R DIAZ | - | - | Available | Available | BILLERICA | MA | Background Report |
| | **Name** | **Approx Age** | **Birth Date** | **Phone** | **Address** | **City** | **State** | **Additional Reports** ② |
| 121 | ANTHONY T DIAZ | - | - | Available | Available | PITTSBURGH | PA | Background Report |
| 122 | ANTHONY DIAZ | - | - | Available | Available | ROCHESTER | NY | Background Report |
| 123 | ANTHONY DIAZ | - | - | Available | Available | ATTICA | NY | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
|---|---|---|---|---|---|---|---|---|
| 124 | ANTHONY DIAZ | - | - | Available | Available | LEVITTOWN | NY | Background Report |
| 125 | ANTHONY DIAZ | - | - | Available | Available | FREEPORT | NY | Background Report |
| 126 | ANTHONY DIAZ | - | - | - | - | FREEPORT | NY | Background Report |
| 127 | ANTHONY DIAZ | - | - | Available | Available | RIDGEWOOD | NY | Background Report |
| 128 | ANTHONY DIAZ | - | - | - | - | FLUSHING | NY | Background Report |
| 129 | ANTHONY DIAZ | - | - | Available | Available | BROOKLYN | NY | Background Report |
| 130 | ANTHONY DIAZ | - | - | Available | Available | BROOKLYN | NY | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports (?) |
| 131 | ANTHONY DIAZ | - | - | - | - | FLORAL PARK | NY | Background Report |
| 132 | ANTHONY DIAZ | - | - | Available | Available | NEW ROCHELLE | NY | Background Report |
| 133 | ANTHONY DIAZ | - | - | - | - | PUTNAM VALLEY | NY | Background Report |
| 134 | ANTHONY DIAZ | - | - | - | - | BRONX | NY | Background Report |
| 135 | ANTHONY DIAZ | - | - | Available | Available | STATEN ISLAND | NY | Background Report |
| 136 | ANTHONY DIAZ | - | - | - | - | STATEN ISLAND | NY | Background Report |
| 137 | ANTHONY DIAZ | - | - | Available | Available | NEW YORK | NY | Background Report |
| 138 | ANTHONY DIAZ | - | - | Available | Available | NEW YORK | NY | Background Report |

**Related Searches**

- ANTON DIAZ
- ANTONIO DIAZ
- A DIAZ
- ANTONE DIAZ
- TONY DIAZ

*I, Rosanne Klovee, hereby certify under the pains and penalties of perjury that I have conducted this white Pages search on the internet for the name Anthony Diaz this 3rd day of November, 2005.*

*Rosanne Klovee*
*Rosanne Klovee*
*Notary Public*
*My Commission expires: 8/21/09*

| Name | Address | Advanced | Social Security # | Maiden Name |
|---|---|---|---|---|

| First Name | MI | Last Name | State |
|---|---|---|---|
| Anthony | | Diaz | All States |

☐ I entered a partial first name above    **SEARCH ▶**

▣ You can also search by **Social Security Number & Maiden Name**

▣ **Background Checks** now includes People Search & much more.

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)


**INTELIUS** ™
Building Trust

Home | My Reports | My

People Search     Search By Phone     Background Check     Criminal Check     Iden

| **Buy all Records Below** | **Buy 24 Hour Unlimited People Search** |
|---|---|
| **Buy all 90 People Search Records Below for $7.95.** All "Available" information will be displayed. | Buy all **90** People Search Records + **Unlimited P** **Pass for 24 hours for $19.95**. |

**Buy all 90 records by clicking on any name below or buy a Background Check**

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
|---|---|---|---|---|---|---|---|---|
| 1 | JOSE RIVERA | - | - | Available | - | MABTON | WA | Background Report |
| 2 | JOSE RIVERA | - | - | - | - | MODESTO | CA | Background Report |
| 3 | JOSE RIVERA | - | - | Available | Available | SOUTH SAN FRANCISCO | CA | Background Report |
| 4 | JOSE RIVERA | - | - | Available | Available | SOUTH SAN FRANCISCO | CA | Background Report |
| 5 | JOSE RIVERA | - | - | - | - | FRESNO | CA | Background Report |
| 6 | JOSE RIVERA | - | - | Available | Available | LEMOORE | CA | Background Report |
| 7 | JOSE RIVERA | - | - | Available | Available | CORONA | CA | Background Report |
| 8 | JOSE RIVERA | - | - | Available | Available | RIVERSIDE | CA | Background Report |
| 9 | JOSE RIVERA | - | - | - | - | SAN DIEGO | CA | Background Report |
| 10 | JOSE RIVERA | - | - | - | - | OCEANSIDE | CA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ② |
| 11 | JOSE RIVERA | - | - | Available | Available | OCEANSIDE | CA | Background Report |
| 12 | JOSE RIVERA | - | - | - | - | CHULA VISTA | CA | Background Report |
| 13 | JOSE RIVERA | - | - | Available | Available | POMONA | CA | Background Report |
| 14 | JOSE RIVERA | - | - | Available | Available | NORTH HILLS | CA | Background Report |
| 15 | JOSE RIVERA | - | - | Available | Available | RESEDA | CA | Background Report |
| 16 | JOSE RIVERA | - | - | - | - | SOUTH GATE | CA | Background Report |
| 17 | JOSE RIVERA | - | - | Available | Available | LYNWOOD | CA | Background Report |
| 18 | JOSE RIVERA | - | - | - | - | LYNWOOD | CA | Background Report |
| 19 | JOSE RIVERA | - | - | Available | Available | LOS ANGELES | CA | Background Report |

Relate

■ JOE I
■ JOEL
■ JOEY
■ JOSE
■ JOSE
■ J RIV

Backg
include
People
page +
History
Check

| Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|------|-----------|-----------|-------|---------|------|-------|-----------|
| 20 JOSE RIVERA | - | - | - | - | LAS VEGAS | NV | Background Report |
| 21 JOSE RIVERA | - | - | Available | - | LAS VEGAS | NV | Background Report |
| 22 JOSE RIVERA | - | - | Available | Available | NORTH LAS VEGAS | NV | Background Report |
| 23 JOSE RIVERA | - | - | Available | - | NORTH LAS VEGAS | NV | Background Report |
| 24 JOSE RIVERA | - | - | Available | Available | SANTA FE | NM | Background Report |
| 25 JOSE RIVERA | - | - | - | - | COTTONWOOD | AZ | Background Report |
| 26 JOSE RIVERA | - | - | Available | Available | MESA | AZ | Background Report |
| 27 JOSE RIVERA | - | - | Available | Available | DENVER | CO | Background Report |
| 28 JOSE RIVERA | - | - | Available | Available | SAN ANTONIO | TX | Background Report |
| 29 JOSE RIVERA | - | - | Available | - | SAN ANTONIO | TX | Background Report |
| 30 JOSE RIVERA | - | - | Available | Available | SAN ANTONIO | TX | Background Report |
| Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 31 JOSE RIVERA | - | - | Available | Available | SAN ANTONIO | TX | Background Report |
| 32 JOSE RIVERA | - | - | Available | Available | KATY | TX | Background Report |
| 33 JOSE RIVERA | - | - | Available | Available | MOUNT PLEASANT | TX | Background Report |
| 34 JOSE RIVERA | - | - | Available | Available | DALLAS | TX | Background Report |
| 35 JOSE RIVERA | - | - | Available | Available | DALLAS | TX | Background Report |
| 36 JOSE RIVERA | - | - | Available | - | MOORE | OK | Background Report |
| 37 JOSE RIVERA | - | - | - | - | OKLAHOMA CITY | OK | Background Report |
| 38 JOSE RIVERA | - | - | Available | - | KANSAS CITY | KS | Background Report |
| 39 JOSE RIVERA | - | - | Available | Available | SOUTH MILWAUKEE | WI | Background Report |
| 40 JOSE RIVERA | - | - | Available | Available | WILLARD | OH | Background Report |
| Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 41 JOSE RIVERA | - | - | Available | - | LORAIN | OH | Background Report |
| 42 JOSE RIVERA | - | - | Available | Available | LEXINGTON | KY | Background Report |
| 43 JOSE RIVERA | - | - | Available | Available | RICHLAND | MS | Background Report |
| 44 JOSE RIVERA | - | - | Available | - | GULF SHORES | AL | Background Report |
| 45 JOSE RIVERA | - | - | Available | Available | WILDWOOD | FL | Background Report |

Case 1:04-cr-10274-PBS   Document 43   Filed 11/03/2005   Page 3 of 5

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 46 | JOSE RIVERA | - | - | Available | Available | KISSIMMEE | FL | Background Report |
| 47 | JOSE RIVERA | - | - | Available | Available | KISSIMMEE | FL | Background Report |
| 48 | JOSE RIVERA | - | - | Available | Available | NORTH FORT MYERS | FL | Background Report |
| 49 | JOSE RIVERA | - | - | Available | Available | ZEPHYRHILLS | FL | Background Report |
| 50 | JOSE RIVERA | - | - | - | - | MIAMI | FL | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 51 | JOSE RIVERA | - | - | Available | Available | HOMESTEAD | FL | Background Report |
| 52 | JOSE RIVERA | - | - | Available | Available | HOLLYWOOD | FL | Background Report |
| 53 | JOSE RIVERA | - | - | Available | Available | ORLANDO | FL | Background Report |
| 54 | JOSE RIVERA | - | - | Available | Available | ENTERPRISE | FL | Background Report |
| 55 | JOSE RIVERA | - | - | Available | Available | APOPKA | FL | Background Report |
| 56 | JOSE RIVERA | - | - | Available | Available | GROVETOWN | GA | Background Report |
| 57 | JOSE RIVERA | - | - | Available | Available | NORCROSS | GA | Background Report |
| 58 | JOSE RIVERA | - | - | Available | Available | FREDERICKSBURG | VA | Background Report |
| 59 | JOSE RIVERA | - | - | Available | Available | PHILADELPHIA | PA | Background Report |
| 60 | JOSE RIVERA | - | - | Available | Available | POTTSVILLE | PA | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 61 | JOSE RIVERA | - | - | - | - | WILLIAMSPORT | PA | Background Report |
| 62 | JOSE RIVERA | - | - | Available | Available | CENTRAL ISLIP | NY | Background Report |
| 63 | JOSE RIVERA | - | - | - | - | BRENTWOOD | NY | Background Report |
| 64 | JOSE RIVERA | - | - | Available | Available | CARLE PLACE | NY | Background Report |
| 65 | JOSE RIVERA | - | - | - | - | QUEENS VILLAGE | NY | Background Report |
| 66 | JOSE RIVERA | - | - | Available | Available | BROOKLYN | NY | Background Report |
| 67 | JOSE RIVERA | - | - | Available | Available | MOUNT VERNON | NY | Background Report |
| 68 | JOSE RIVERA | - | - | Available | Available | BRONX | NY | Background Report |
| 69 | JOSE RIVERA | - | - | Available | Available | BRONX | NY | Background Report |
| 70 | JOSE RIVERA | - | - | - | - | BRONX | NY | Background Report |
| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
| 71 | JOSE RIVERA | - | - | Available | Available | STATEN ISLAND | NY | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports |
|---|---|---|---|---|---|---|---|---|
| 72 | JOSE RIVERA | - | - | Available | Available | NEW YORK | NY | Background Report |
| 73 | JOSE RIVERA | - | - | Available | Available | TRENTON | NJ | Background Report |
| 74 | JOSE RIVERA | - | - | Available | Available | ELIZABETH | NJ | Background Report |
| 75 | JOSE RIVERA | - | - | Available | Available | NEWARK | NJ | Background Report |
| 76 | JOSE RIVERA | - | - | Available | Available | PASSAIC | NJ | Background Report |
| 77 | JOSE RIVERA | - | - | Available | Available | BAYONNE | NJ | Background Report |
| 78 | JOSE RIVERA | - | - | - | - | BRIDGEPORT | CT | Background Report |
| 79 | JOSE RIVERA | - | - | Available | Available | MERIDEN | CT | Background Report |
| 80 | JOSE RIVERA | - | - | Available | Available | HARTFORD | CT | Background Report |

| | Name | Approx Age | Birth Date | Phone | Address | City | State | Additional Reports ? |
|---|---|---|---|---|---|---|---|---|
| 81 | JOSE RIVERA | - | - | Available | Available | PROVIDENCE | RI | Background Report |
| 82 | JOSE RIVERA | - | - | - | - | PROVIDENCE | RI | Background Report |
| 83 | JOSE RIVERA | - | - | Available | Available | LYNN | MA | Background Report |
| 84 | JOSE RIVERA | - | - | Available | Available | LOWELL | MA | Background Report |
| 85 | JOSE RIVERA | - | - | Available | Available | LOWELL | MA | Background Report |
| 86 | JOSE RIVERA | - | - | Available | Available | HAVERHILL | MA | Background Report |
| 87 | JOSE RIVERA | - | - | Available | Available | WORCESTER | MA | Background Report |
| 88 | JOSE RIVERA | - | - | Available | Available | SOUTHBRIDGE | MA | Background Report |
| 89 | JOSE RIVERA | - | - | Available | Available | SPRINGFIELD | MA | Background Report |
| 90 | JOSE RIVERA | - | - | - | - | HOLYOKE | MA | Background Report |

## Related Searches

- JOE RIVERA
- JOEY RIVERA
- JOSEPH RIVERA
- JOEL RIVERA
- JOSEF RIVERA
- J RIVERA

Name | Address | Advanced | Social Security # | Maiden Name

| First Name | MI | Last Name | State |
|---|---|---|---|
| Jose | | Rivera | All States |

☐ I entered a partial first name above

**SEARCH** ►

You can also search by **Social Security Number** & **Maiden Name**

**Background Checks** now includes People Search & much more.

Help | Contact Us | Bookmark Intelius | Affiliates | FAQs | Terms & Conditions | SiteMap
Copyright © 2003-2005, Intelius (www4-455)

I, Rosanne Klovee, hereby certify under the pains and penalties of perjury that I have conducted this White Pages Search on the internet for the name Jose Rivera this 3rd day of November, 2005.

*Rosanne Klovee*

Rosanne Klovee
Notary Public
My Commission expires: 8/21/09